**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Leonard Ray SMITH, Defendant–**
**Appellant.**

No. 05–30424.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 30, 2006.

Josette Louise Cassiere, Assistant U.S. Attorney, James G. Cowles, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Shreveport, LA, for Plaintiff–Appellee.

John Cucci, Jr., Law Offices of John Cucci Jr., for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Leonard Ray Smith appeals his conviction for possession with the intent to distribute ecstasy and possession of a firearm in furtherance of a drug-trafficking crime. Smith argues that the district court erred in denying his motion to continue the suppression hearing and that the district court erred in denying the motion to suppress the evidence.

This court will only overturn the denial of a motion to continue if the defendant shows that the district court abused its

discretion and that he suffered serious prejudice. *United States v. Scott,* 48 F.3d 1389, 1393 (5th Cir.1995). Smith's contention that he was entitled to test the credibility of the confidential informant is incorrect. Further, the informant's testimony was irrelevant to the determination made by the district court regarding the suppression of the evidence. The district court did not abuse its discretion in denying the motion to continue.

Smith next contends that the district court should have granted the motion to suppress the evidence because the actions of the law enforcement officers violated his Louisiana constitutional rights. The reasonableness of the search under the Fourth Amendment is not dependent upon state law. *United States v. Eastland,* 989 F.2d 760, 766 (5th Cir.1993); *see also United States v. Walker,* 960 F.2d 409, 415 (5th Cir.1992).

Accordingly, Smith's conviction is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.